UNITED STATES of America, Appellee

v.

Tyrone WELLS, Appellant.

No. 06–1456.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 19, 2007.

Filed Feb. 8, 2007.

Theodore B. Smith, III, Eric Pfisterer, Office of United States Attorney, Harrisburg, PA, for Appellee.

Kent D. Watkins, Saint Claire, PA, for Appellant.

Before SLOVITER, RENDELL, and CUDAHY,* Circuit Judges.

OPINION

CUDAHY, Circuit Judge.

Tyrone Wells appeals his below-guidelines sentence for various drug-related offenses, urging that the district court failed

---

* Hon. Richard D. Cudahy, United States Senior Circuit Judge for the United States Court of Appeals for the Seventh Circuit, sitting by designation.

to adequately discuss the factors relevant to sentencing and that his sentence was unreasonable. The district court's unchallenged Sentencing Guidelines calculation assigned Wells a recommended guidelines range of 210 to 262 months in prison. The court, taking into account Wells's post-conviction rehabilitative efforts and his HIV infection, sentenced Wells to 174 months in prison. Wells argues that in light of various considerations this sentence was still unreasonably high.

We lack jurisdiction to review a district court's discretionary decision not to impose a sentence below the Sentencing Guidelines-recommended range (or its decision not to impose an even shorter sentence, when, as in the present case, the court did impose a below-guidelines sentence), so long at the district court was aware of and exercised its discretion. *United Sates v. Ruiz*, 536 U.S. 622, 627, 122 S.Ct. 2450, 153 L.Ed.2d 586 (2002), *citing* 18 U.S.C. § 3742(a); *United States v. Cooper*, 437 F.3d 324, 332–33 (3d Cir.2006); *United States v. Powell*, 269 F.3d 175, 179 (3d Cir.2001), *quoting United States v. Mummert*, 34 F.3d 201, 205 (3d Cir.1994) ("[I]f the district court's ruling was based on an exercise of discretion, we lack jurisdiction."). By contrast, if the district court was unaware of or failed to exercise its discretion, the sentence would be "imposed in violation of law" and we would have jurisdiction. 18 U.S.C. § 3742(a)(1); *Ruiz*, 536 U.S. at 627, 122 S.Ct. 2450.

In the present case it is obvious that the district court was aware of its power to impose a below-guidelines sentence; it did so. Further, Wells does not demonstrate that the court failed to exercise its discretion by giving "meaningful consideration" to the 18 U.S.C. § 3553(a) factors. *Cooper*, 437 F.3d at 329, *citing United States v. Williams*, 425 F.3d 478, 480 (7th Cir. 2005). None of the issues he mentions were ignored by the district court. It

discussed Wells's HIV infection with him at length and indeed imposed a below-guidelines sentence because of it. (App. at 11.) The restitution order was within guidelines bounds and, based on the PSR's unchallenged finding that Wells could pay a minimal, below-guidelines fine through an Inmate Financial Responsibility Program (PSR at 8), within his means. We have definitively held that courts need not impose below-guidelines sentences to remedy the crack/powder cocaine sentencing differential, *United States v. Gunter*, 462 F.3d 237, 249 (3d Cir.2006), and the court need not spend time on arguments that are clearly without merit, *Cooper*, 437 F.3d at 329, *citing United States v. Cunningham*, 429 F.3d 673, 678 (7th Cir.2005).

We are convinced that the district court meaningfully considered Wells's contentions and imposed the sentence it did in an exercise of its discretion. We consequently lack further jurisdiction to consider the reasonableness of his below-guidelines sentence and affirm.